Johnny Lynn **STEIN, aka Johnny Stein, Petitioner–Appellant,**

v.

**E.J. GALLEGOS, Warden, Respondent–Appellee.**

No. 02–1390.

United States Court of Appeals, Tenth Circuit.

Jan. 10, 2003.

Johnny Lynn Stein, Florence, CO, for Petitioner–Appellant.

John W. Suthers, U.S. Attorney, Robert M. Russel, Office of the United States Attorney, Denver, CO, for Respondent–Appellee.

Before KELLY, BRISCOE, and MURPHY, Circuit Judges.

**ORDER AND JUDGMENT**[*]

PER CURIAM.

After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

The petitioner appeals the dismissal by the United States District Court for the District of Colorado of his petition for writ of habeas corpus filed pursuant to 28 U.S.C. § 2241. We affirm.

In the petition filed in the district court, the petitioner challenged the legality of his

---

[*] This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of

orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

conviction, following the entry of a guilty plea, for using and carrying a firearm during a drug trafficking offense entered by the United States District Court for the Northern District of Texas. He argued that his conviction is invalid under *Bailey v. United States,* 516 U.S. 137, 116 S.Ct. 501, 133 L.Ed.2d 472 (1995).

Normally, " '[a] petition under 28 U.S.C. § 2241 attacks the execution of a sentence rather than its validity and must be filed in the district where the prisoner is confined. A 28 U.S.C. § 2255 petition attacks the legality of detention, and must be filed in the district that imposed the sentence.' " *Haugh v. Booker,* 210 F.3d 1147, 1149 (10th Cir.2000) (quoting *Bradshaw v. Story,* 86 F.3d 164, 166 (10th Cir.1996)). Section 2241 "is not an additional, alternative, or supplemental remedy to 28 U.S.C. § 2255." *Bradshaw,* 86 F.3d at 166. Only if the petitioner shows that § 2255 is "inadequate or ineffective" to challenge the validity of a judgment or sentence may a prisoner petition for such a remedy under 28 U.S.C. § 2241. *Id.* "Failure to obtain relief under § 2255 does not establish that the remedy so provided is either inadequate or ineffective." *Id.* (quotation omitted).

The petitioner has not established the inadequacy or ineffectiveness of 28 U.S.C. § 2255.

Accordingly, the order of the district court is **AFFIRMED.** The mandate shall issue forthwith.

---

* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.